## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MICHIGAN

|  |  |
|---|---|
| | Case No. |
| | Hon. |
| CHRISTIAN N. USERA, individually, | Hon. |
| and  behalf of all other similarly situated | |
| individuals, | |
| | |
| v. | |
| | |
| BEAL PROPERTIES, LLC, a Michigan | |
| Limited Liability Company, Stewart Beal, | |
| Geoffrey Van't Hof, and Ciara Brannon, | |
| individuals. | |

---------------------------------------------------------------------------------------------/

GUY T. CONTI P68889
ContiLegal
Attorney for Plaintiffs
28475 Greenfield Rd., Ste 113 #7372
Southfield, MI 48076
888-489-3232
gconti@contilegal.com

---------------------------------------------------------------------------------------------/

## COMPLAINT FOR DAMAGES UNDER THE UNITED STATES FAIR LABOR STANDARDS ACT

Plaintiff Christian N. Usera, both individually and on behalf of all similarly situated individual employees of Defendants, for his Complaint, avers:

1. Mr. Usera is an individual person residing in Washtenaw County, State of Michigan.

2. Defendant Beal Properties, LLC is a Michigan Limited Liability Company headquartered in Ypsilanti, MI, County of Washtenaw, State of Michigan.

3. Defendants Stewart Beal, Geoffrey Van't Hof and Ciara Brannon are individual

persons who are officers of, or otherwise employed by, Beal Properties, LLC

and who reside in the State of Michigan.

4. Defendant Beal Properties, LLC is a company doing business in, at minimum,

Michigan and Ohio, that invests in, and manages, real estate.

5. Defendant Beal Properties, LLC engages in commerce among Michigan and

Ohio.

6. Mr. Usera was, from approximately, February 13, 2023 through September 21,

2023, an employee of Defendant Beal Properties LLC.

7. At all relevant times, Defendants Stewart Beal, Geoffrey Van't Hof and Ciara

Brannon acted directly or indirectly in the interest of Beal Properties, LLC in

relation to Mr. Usera's employment with Beal Properties, LLC.

8. Mr. Usera was hired as an Exterior Assessment Reporter.  His duties are

described in the offer letter of February 9, 2023, attached as Exhibit 1.

9. At some point in time, Mr. Usera's primary duty became leasing apartments and

single family homes.

10. Mr. Usera conducted substantially all of duties on properties owned or

managed by Beal Properties, LLC.

11. Mr. Usera's primary duty did not include any of the following:

     a. managing the enterprise, or managing a customarily recognized

     department or subdivision of the enterprise;

b. customarily and regularly direct the work of at least two or more other full-time employees or their equivalent;

c. had the authority to hire or fire other employees, or the employee's suggestions and recommendations as to the hiring, firing, advancement, promotion or any other change of status of other employees must be given particular weight.

12. At no time did Mr. Usera's primary duty include the exercise of discretion and independent judgment with respect to matters of significance for Beal Properties, LLC.

13. None of Mr. Usera's duties constituted employment in an outside sales capacity.

14. Mr. Usera's primary duty did not include performance of work requiring advanced knowledge in a field of science or learning customarily acquired by a prolonged course of specialized intellectual instruction.

15. Mr. Usera's primary duty did not include making sales, or obtaining orders or contracts for services or for the use of facilities for which a consideration will be paid by the client or customer; where the employee must be customarily and regularly engaged away from the employer's place or places of business.

16. Mr. Usera was hired at a salary of $45,000.00 per year and was scheduled to work 45 hours per week.

17. Mr. Usera's salary, on a weekly basis, was $865.385 per week.

18. Mr. Usera's regular rate of pay was $19.178 per hour.

19. Mr. Usera's regular rate of pay multiplied by 1.5 is $28.767 per hour.

20. This case presents a federal question under 28 U.S.C. §1331 because the Plaintiffs seek relief under the Fair Labot Standard Act, 29 U.S.C. §201 *et seq.*

21. Venue is proper in this Court because Defendant's registered business address is located within the Eastern District of Michigan.

22. For the week ending 02/25/2023, Mr. Usera worked 46.87 hours and was paid a straight salary of $865.385.

23. For the week ending 03/04/2023, Mr. Usera worked 45.53 hours and was paid a straight salary of $865.385.

24. For the week ending 03/11/2023, Mr. Usera worked 48.48 hours and was paid a straight salary of $865.385.

25. For the week ending 03/18/2023, Mr. Usera worked 60.48 hours and was paid a straight salary of $865.385.

26. For the week ending 03/25/2023, Mr. Usera worked 50.53 hours and was paid a straight salary of $865.385.

27. For the week ending 04/01/2023, Mr. Usera worked 47.83 hours and was paid a straight salary of $865.385.

28. For the week ending 04/08/2023, Mr. Usera worked 50.92 hours and was paid a straight salary of $865.385.

29. For the week ending 04/15/2023, Mr. Usera worked 49.75 hours and was paid a straight salary of $865.385.

30. For the week ending 04/22/2023, Mr. Usera worked 54.23 hours and was paid a straight salary of $865.385.

31. For the week ending 04/29/2023, Mr. Usera worked 47.92 hours and was paid a straight salary of $865.385.

32. For the week ending 05/06/2023, Mr. Usera worked 49.13 hours and was paid a straight salary of $865.385.

33. For the week ending 05/13/2023, Mr. Usera worked 49.77 hours and was paid a straight salary of $865.385.

34. For the week ending 05/20/2023, Mr. Usera worked 49.75 hours and was paid a straight salary of $865.385.

35. For the week ending 05/27/2023, Mr. Usera worked 49.22 hours and was paid a straight salary of $865.385.

36. For the week ending 06/10/2023, Mr. Usera worked 49.00 hours and was paid a straight salary of $865.385.

37. For the week ending 06/17/2023, Mr. Usera worked 55.93 hours and was paid a straight salary of $865.385.

38. For the week ending 06/24/2023, Mr. Usera worked 49.55 hours and was paid a straight salary of $865.385.

39. For the week ending 07/01/2023, Mr. Usera worked 56.23 hours and was paid a straight salary of $865.385.

40. For the week ending 07/15/2023, Mr. Usera worked 50.87 hours and was paid a straight salary of $865.385.

41. For the week ending 07/22/2023, Mr. Usera worked 49.23 hours and was paid a straight salary of $865.385.

42. For the week ending 08/13/2023, Mr. Usera worked 49.18 hours and was paid a straight salary of $865.385.

43. For the week ending 08/20/2023, Mr. Usera worked 49.28 hours and was paid a straight salary of $865.385.

44. For the week ending 08/27/2023, Mr. Usera worked 61.02 hours and was paid a straight salary of $865.385.

45. For the week ending 09/02/2023, Mr. Usera worked 69.85 hours and was paid a straight salary of $865.385.

46. For the week ending 09/16/2023, Mr. Usera worked 49.65 hours and was paid a straight salary of $865.385. For paragraphs 20-44, see Exhibits 2 and 3.

47. The aggregate hours in excess of 40 hours per week for paragraphs 20 through 44, supra and inclusive, is 290.20.

48. The amount of compensation at 1.5 times Mr. Usera's regular hourly rate of pay for the 290.20 hours is $8,348.18.  See Exhibit 4.

49. Mr. Usera has demanded payment of his overtime pay from Beal Properties, LLC and Beal Properties LLC has not paid said overtime pay.

50. Defendants have willfully denied Plaintiff his earned overtime pay.

51. With respect to the collective action claims under the FLSA, the collective action class is defined as (a) all current and former staff who worked for Defendants at any time from three (3) years preceding the filing of this lawsuit through the culmination of this litigation at any of Defendant's facilities, properties or offices and who were not employed in an executive, administrative, computer, outside sales or learned professional capacity. Plaintiffs reserve the right to amend said class definition consistent with information obtained through discovery.

## RELIEF REQUESTED

Mr. Usera requests judgment in his favor in the amount of $16,696.36 plus lawful interest broken down as follows:  $8,348,18 in earned overtime pay plus liquidated damages in the amount of $8,348.18.  Mr. Usera also requests payment of reasonable attorney fees and costs, designation of this action as a collective action pursuant to the FLSA and prompt issuance of notice pursuant to 29 U.S.C. § 216(b), as well as any other relief available to him at law or in equity.

**JURY DEMAND**

Plaintiff Christian N. Usera demands trial by jury.

December 10, 2023                          /s/Guy T. Conti
                                           Guy T. Conti P68889
                                           ContiLegal
                                           Attorney for Plaintiffs
                                           28475 Greenfield Rd. Ste. 113 #7372
                                           Southfield, MI 48076
                                           888.489.3232
                                           gconti@contilegal.com

EXHIBIT 1 TO COMPLAINT



02/09/2023

**Proposal to Hire:** Christian Usera

**Position:** Exterior Assessment Reporter

**Position Description:** The basic duties of the Exterior Assessment Reporter will be to travel Property to Property to complete an Exterior Assessment Report. You will need to complete a full report with photos for about 500 properties in about a 3-month time frame. This will average to be about 5 reports a day. You will also be in charge of handling some construction management tasks with the direction of your direct supervisor. Eventually you will be trained into a Property Management role.

**Start Date:** 02-13-2023 at 9:00am

**Base Salary:**  $45,000

**Vacation Time:** 10 paid days per year, accumulating 5/6 day per month which is lost if not taken in the year it is earned.

**Sick Time:** 10 paid days per year, accumulating 5/6 day per month, which can be all carried over for use in future years indefinitely.

**Benefits:** 401k plan enrollment after 180 days with a match of up to 3%
        Health care reimbursement of $250/mo after 180 days
        Cell Phone & Company Vehicle + gas reimbursement

**Hours of Work:** Minimum Monday – Friday 8am to 5:30pm, additional hours may be necessary from time to time.


_____        _____
Stewart W. Beal, President        Christian Usera Exterior Assessment Reporter
Beal Properties, LLC        Beal Properties, LLC
v

EXHIBIT 2 TO COMPLAINT

Real Properties LLC
3 N Washington Street
Ypsilanti, MI 48197

**Weekly Time Card Report**
02/12/2023 - 10/01/2023

**Week Begin: 02/12/2023**

| Employee: Usera, Christian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 02/14/2023 | Work | | 8:40 AM | | | 6:00 PM | 9.33 | 0.00 | | 9.33 | 0.00 |
| 02/15/2023 | Work | | 8:00 AM | 12:22 PM | 12:35 PM | 5:34 PM | 9.35 | 0.00 | | 9.35 | 0.22 |
| 02/16/2023 | Work | | 7:55 AM | 12:09 PM | 12:35 PM | 6:07 PM | 9.77 | 0.00 | | 9.77 | 0.43 |
| 02/17/2023 | Work | | 7:50 AM | 12:11 PM | 12:20 PM | 5:33 PM | 9.57 | 0.00 | | 9.57 | 0.15 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 38.02 | 0.00 | 0.00 | 38.02 | 0.80 |

**Week Begin: 02/19/2023**

| Employee: Usera, Christian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 02/20/2023 | Work | | 7:50 AM | 12:22 PM | 12:34 PM | 5:32 PM | 9.50 | 0.00 | | 9.50 | 0.20 |
| 02/21/2023 | Work | | 7:50 AM | 12:29 PM | 12:42 PM | 5:35 PM | 9.53 | 0.00 | | 9.53 | 0.22 |
| 02/22/2023 | Work | | 7:59 AM | 1:19 PM | 1:34 PM | 5:27 PM | 9.22 | 0.00 | | 9.22 | 0.25 |
| 02/23/2023 | Work | | 7:54 AM | 12:34 PM | 12:57 PM | 5:28 PM | 9.18 | 0.00 | | 9.18 | 0.38 |
| 02/24/2023 | Work | | 7:50 AM | 1:49 PM | 2:03 PM | 5:30 PM | 2.57 | 6.87 | | 9.43 | 0.23 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 6.87 | 0.00 | 46.87 | 1.28 |

**Week Begin: 02/26/2023**

| Employee: Usera, Christian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 02/27/2023 | Work | | 7:54 AM | 12:49 PM | 1:16 PM | 5:36 PM | 9.25 | 0.00 | | 9.25 | 0.45 |
| 02/28/2023 | Work | | 8:05 AM | 2:57 PM | 3:13 PM | 5:47 PM | 9.43 | 0.00 | | 9.43 | 0.27 |
| 03/01/2023 | Work | | 7:57 AM | 11:41 AM | 11:55 AM | 5:15 PM | 9.07 | 0.00 | | 9.07 | 0.23 |
| 03/02/2023 | Work | | 8:01 AM | 1:35 PM | 1:47 PM | 5:51 PM | 9.63 | 0.00 | | 9.63 | 0.20 |
| 03/03/2023 | Work | | 8:00 AM | 12:10 PM | 12:21 PM | 4:20 PM | 2.62 | 5.53 | | 8.15 | 0.18 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 5.53 | 0.00 | 45.53 | 1.33 |

**Week Begin: 03/05/2023**

| Employee: Usera, Christian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 03/06/2023 | Work | | 7:55 AM | 12:28 PM | 1:02 PM | 5:23 PM | 8.90 | 0.00 | | 8.90 | 0.57 |
| 03/07/2023 | Work | | 8:02 AM | 11:33 AM | 11:44 AM | 5:27 PM | 9.23 | 0.00 | | 9.23 | 0.18 |
| 03/08/2023 | Work | | 7:49 AM | 12:33 PM | 12:44 PM | 6:56 PM | 10.93 | 0.00 | | 10.93 | 0.18 |
| 03/09/2023 | Work | | 7:48 AM | 11:51 AM | 12:05 PM | 5:28 PM | 9.43 | 0.00 | | 9.43 | 0.23 |
| 03/10/2023 | Work | | 7:45 AM | 11:37 AM | 11:48 AM | 5:55 PM | 1.50 | 8.48 | | 9.98 | 0.18 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 8.48 | 0.00 | 48.48 | 1.35 |

**Week Begin: 03/12/2023**

| Employee: Usera, Christian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 03/13/2023 | Work | | 7:58 AM | 11:33 AM | 11:48 AM | 5:26 PM | 9.22 | 0.00 | | 9.22 | 0.25 |
| 03/14/2023 | Work | | 7:50 AM | 12:52 PM | 1:04 PM | 7:46 PM | 11.73 | 0.00 | | 11.73 | 0.20 |
| 03/15/2023 | Work | | 8:01 AM | | | 5:35 PM | 9.57 | 0.00 | | 9.57 | 0.00 |
| 03/16/2023 | Work | | 7:54 AM | 12:04 PM | 12:10 PM | 6:36 PM | 9.48 | 1.12 | | 10.60 | 0.10 |
| 03/17/2023 | Work | | 7:49 AM | 12:02 PM | 12:10 PM | 5:29 PM | 0.00 | 9.53 | | 9.53 | 0.13 |

Page 1 of 7

Created - 11/08/2023 01:26 PM

| Employee: Usera, Christian | | | | ID: 824 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 03/18/2023 | Work | | 8:42 AM | 12:56 PM | 1:02 PM | 6:38 PM | 0.00 | 9.83 | | 9.83 | 0.10 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 20.48 | 0.00 | 60.48 | 0.78 |

**Week Begin: 03/19/2023**

| Employee: Usera, Christian | | | | ID: 824 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 03/20/2023 | Work | | 7:53 AM | | | 6:11 PM | 10.30 | 0.00 | | 10.30 | 0.00 |
| 03/21/2023 | Work | | 7:50 AM | 11:43 AM | 11:48 AM | 7:17 PM | 11.37 | 0.00 | | 11.37 | 0.08 |
| 03/22/2023 | Work | | 7:51 AM | | | 6:10 PM | 10.32 | 0.00 | | 10.32 | 0.00 |
| 03/23/2023 | Work | | 7:52 AM | 11:01 AM | 11:24 AM | 5:07 PM | 8.02 | 0.85 | | 8.87 | 0.38 |
| 03/24/2023 | Work | | 7:45 AM | | | 5:26 PM | 0.00 | 9.68 | | 9.68 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 10.53 | 0.00 | 50.53 | 0.47 |

**Week Begin: 03/26/2023**

| Employee: Usera, Christian | | | | ID: 824 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 03/27/2023 | Work | | 7:53 AM | | | 5:00 PM | 9.12 | 0.00 | | 9.12 | 0.00 |
| 03/28/2023 | Work | | 7:53 AM | | | 5:51 PM | 9.97 | 0.00 | | 9.97 | 0.00 |
| 03/29/2023 | Work | | 7:49 AM | | | 5:30 PM | 9.68 | 0.00 | | 9.68 | 0.00 |
| 03/30/2023 | Work | | 7:49 AM | 12:26 PM | 12:30 PM | 5:11 PM | 9.30 | 0.00 | | 9.30 | 0.07 |
| 03/31/2023 | Work | | 7:44 AM | | | 5:30 PM | 1.93 | 7.83 | | 9.77 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 7.83 | 0.00 | 47.83 | 0.07 |

**Week Begin: 04/02/2023**

| Employee: Usera, Christian | | | | ID: 824 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 04/03/2023 | Work | | 7:48 AM | 12:09 PM | 12:16 PM | 6:15 PM | 10.33 | 0.00 | | 10.33 | 0.12 |
| 04/04/2023 | Work | | 7:47 AM | | | 5:56 PM | 10.15 | 0.00 | | 10.15 | 0.00 |
| 04/05/2023 | Work | | 7:50 AM | 11:51 AM | 11:58 AM | 5:37 PM | 9.67 | 0.00 | | 9.67 | 0.12 |
| 04/06/2023 | Work | | 7:48 AM | | | 6:15 PM | 9.85 | 0.60 | | 10.45 | 0.00 |
| 04/07/2023 | Work | | 7:50 AM | 12:56 PM | 1:03 PM | 6:16 PM | 0.00 | 10.32 | | 10.32 | 0.12 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 10.92 | 0.00 | 50.92 | 0.35 |

**Week Begin: 04/09/2023**

| Employee: Usera, Christian | | | | ID: 824 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 04/10/2023 | Work | | 7:50 AM | | | 5:20 PM | 9.50 | 0.00 | | 9.50 | 0.00 |
| 04/11/2023 | Work | | 7:45 AM | 12:52 PM | 12:59 PM | 5:32 PM | 9.67 | 0.00 | | 9.67 | 0.12 |
| 04/12/2023 | Work | | 7:49 AM | | | 6:55 PM | 11.10 | 0.00 | | 11.10 | 0.00 |
| 04/13/2023 | Work | | 7:48 AM | 11:36 AM | 11:51 AM | 6:02 PM | 9.73 | 0.25 | | 9.98 | 0.25 |
| 04/14/2023 | Work | | 7:45 AM | 11:52 AM | 12:02 PM | 5:25 PM | 0.00 | 9.50 | | 9.50 | 0.17 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.75 | 0.00 | 49.75 | 0.53 |

**Week Begin: 04/16/2023**

| Employee: Usera, Christian | | | | ID: 824 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 04/17/2023 | Work | | 7:50 AM | 11:10 AM | 11:14 AM | 5:16 PM | 9.37 | 0.00 | | 9.37 | 0.07 |
| 04/18/2023 | Work | | 7:48 AM | | | 7:08 PM | 11.33 | 0.00 | | 11.33 | 0.00 |

Page 2 of 7

Created - 11/08/2023 01:26 PM

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 04/19/2023 | Work | | 7:51 AM | 1:09 PM | 1:27 PM | 6:05 PM | 9.93 | 0.00 | | 9.93 | 0.30 |
| 04/20/2023 | Work | | 7:47 AM | 3:37 PM | 3:50 PM | 6:15 PM | 9.37 | 0.88 | | 10.25 | 0.22 |
| 04/21/2023 | Work | | 7:48 AM | | | 5:16 PM | 0.00 | 9.47 | · | 9.47 | 0.00 |
| 04/22/2023 | Work | | 10:54 AM | | | 2:47 PM | 0.00 | 3.88 | | 3.88 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 14.23 | 0.00 | 54.23 | 0.58 |

Week Begin: 04/23/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 04/24/2023 | Work | | 7:47 AM | | | 5:24 PM | 9.62 | 0.00 | | 9.62 | 0.00 |
| 04/25/2023 | Work | | 7:41 AM | 12:19 PM | 12:34 PM | 5:21 PM | 9.42 | 0.00 | | 9.42 | 0.25 |
| 04/26/2023 | Work | | 7:49 AM | | | 5:19 PM | 9.50 | 0.00 | | 9.50 | 0.00 |
| 04/27/2023 | Work | | 7:44 AM | | | 5:33 PM | 9.82 | 0.00 | | 9.82 | 0.00 |
| 04/28/2023 | Work | | 7:47 AM | | | 5:21 PM | 1.65 | 7.92 | | 9.57 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 7.92 | 0.00 | 47.92 | 0.25 |

Week Begin: 04/30/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 05/01/2023 | Work | | 7:51 AM | | | 5:48 PM | 9.95 | 0.00 | | 9.95 | 0.00 |
| 05/02/2023 | Work | | 7:44 AM | | | 5:54 PM | 10.17 | 0.00 | | 10.17 | 0.00 |
| 05/03/2023 | Work | | 7:49 AM | | | 5:25 PM | 9.60 | 0.00 | | 9.60 | 0.00 |
| 05/04/2023 | Work | | 7:49 AM | | | 5:17 PM | 9.47 | 0.00 | | 9.47 | 0.00 |
| 05/05/2023 | Work | | 7:46 AM | | | 5:43 PM | 0.82 | 9.13 | | 9.95 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.13 | 0.00 | 49.13 | 0.00 |

Week Begin: 05/07/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 05/08/2023 | Work | | 7:44 AM | | | 6:07 PM | 10.38 | 0.00 | | 10.38 | 0.00 |
| 05/09/2023 | Work | | 7:42 AM | 2:57 PM | 3:08 PM | 5:02 PM | 9.15 | 0.00 | | 9.15 | 0.18 |
| 05/10/2023 | Work | | 7:40 AM | 12:50 PM | 12:58 PM | 6:12 PM | 10.40 | 0.00 | | 10.40 | 0.13 |
| 05/11/2023 | Work | | 7:50 AM | | | 5:43 PM | 9.88 | 0.00 | | 9.88 | 0.00 |
| 05/12/2023 | Work | | 7:38 AM | | | 5:35 PM | 0.18 | 9.77 | | 9.95 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.77 | 0.00 | 49.77 | 0.32 |

Week Begin: 05/14/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 05/15/2023 | Work | | 7:48 AM | | | 5:29 PM | 9.68 | 0.00 | | 9.68 | 0.00 |
| 05/16/2023 | Work | | 7:44 AM | | | 5:35 PM | 9.85 | 0.00 | | 9.85 | 0.00 |
| 05/17/2023 | Work | | 7:45 AM | | | 4:37 PM | 8.87 | 0.00 | | 8.87 | 0.00 |
| 05/18/2023 | Work | | 7:47 AM | | | 7:07 PM | 11.33 | 0.00 | | 11.33 | 0.00 |
| 05/19/2023 | Work | | 7:45 AM | | | 5:46 PM | 0.27 | 9.75 | | 10.02 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.75 | 0.00 | 49.75 | 0.00 |

Week Begin: 05/21/2023

Filter - Custom

Created - 11/08/2023 01:26 PM

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 05/22/2023 | Work | | 7:47 AM | | | 5:12 PM | 9.42 | 0.00 | | 9.42 | 0.00 |
| 05/23/2023 | Work | | 7:47 AM | | | 5:14 PM | 9.45 | 0.00 | | 9.45 | 0.00 |
| 05/24/2023 | Work | | 7:46 AM | | | 6:30 PM | 10.73 | 0.00 | | 10.73 | 0.00 |
| 05/25/2023 | Work | | 7:42 AM | | | 5:26 PM | 9.73 | 0.00 | | 9.73 | 0.00 |
| 05/26/2023 | Work | | 7:38 AM | | | 5:31 PM | 0.67 | 9.22 | | 9.88 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.22 | 0.00 | 49.22 | 0.00 |

Week Begin: 05/28/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 05/29/2023 | Holiday | | | | | | | | 8.00 | 8.00 | 0.00 |
| 05/30/2023 | Work | | 7:44 AM | | | 5:33 PM | 9.82 | 0.00 | | 9.82 | 0.00 |
| 05/31/2023 | Work | | 7:44 AM | | | 5:15 PM | 9.52 | 0.00 | | 9.52 | 0.00 |
| 06/01/2023 | Work | | 7:45 AM | | | 6:15 PM | 10.50 | 0.00 | | 10.50 | 0.00 |
| 06/02/2023 | Work | | 7:45 AM | | | 5:30 PM | 9.75 | 0.00 | | 9.75 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 39.58 | 0.00 | 8.00 | 47.58 | 0.00 |

Week Begin: 06/04/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 06/05/2023 | Work | | 7:50 AM | | | 5:22 PM | 9.53 | 0.00 | | 9.53 | 0.00 |
| 06/06/2023 | Work | | 7:46 AM | 11:04 AM | 11:26 AM | 5:17 PM | 9.15 | 0.00 | | 9.15 | 0.37 |
| 06/07/2023 | Work | | 7:46 AM | | | 5:15 PM | 9.48 | 0.00 | | 9.48 | 0.00 |
| 06/08/2023 | Work | | 7:45 AM | | | 6:42 PM | 10.95 | 0.00 | | 10.95 | 0.00 |
| 06/09/2023 | Work | | 7:40 AM | | | 5:33 PM | 0.88 | 9.00 | | 9.88 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.00 | 0.00 | 49.00 | 0.37 |

Week Begin: 06/11/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 06/12/2023 | Work | | 7:43 AM | | | 5:19 PM | 9.60 | 0.00 | | 9.60 | 0.00 |
| 06/13/2023 | Work | | 7:42 AM | | | 5:43 PM | 10.02 | 0.00 | | 10.02 | 0.00 |
| 06/14/2023 | Work | | 7:46 AM | | | 6:04 PM | 10.30 | 0.00 | | 10.30 | 0.00 |
| 06/15/2023 | Work | | 7:43 AM | | | 5:31 PM | 9.80 | 0.00 | | 9.80 | 0.00 |
| 06/16/2023 | Work | | 7:47 AM | | | 5:53 PM | 0.28 | 9.82 | | 10.10 | 0.00 |
| 06/17/2023 | Work | | 9:58 AM | | | 4:05 PM | 0.00 | 6.12 | | 6.12 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 15.93 | 0.00 | 55.93 | 0.00 |

Week Begin: 06/18/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 06/19/2023 | Work | | 7:44 AM | | | 5:11 PM | 9.45 | 0.00 | | 9.45 | 0.00 |
| 06/20/2023 | Work | | 7:45 AM | 12:33 PM | 12:42 PM | 6:35 PM | 10.68 | 0.00 | | 10.68 | 0.15 |
| 06/21/2023 | Work | | 7:46 AM | | | 5:08 PM | 9.37 | 0.00 | | 9.37 | 0.00 |
| 06/22/2023 | Work | | 7:43 AM | | | 5:51 PM | 10.13 | 0.00 | | 10.13 | 0.00 |
| 06/23/2023 | Work | | 7:44 AM | | | 5:39 PM | 0.37 | 9.55 | | 9.92 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.55 | 0.00 | 49.55 | 0.15 |

Page 4 of 7

**Week Begin: 06/25/2023**

| Employee: Usera, Christian | | | | | | ID: 824 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 06/26/2023 | Work | | 7:42 AM | | | 5:25 PM | 9.72 | 0.00 | | 9.72 | 0.00 |
| 06/27/2023 | Work | | 7:42 AM | | | 5:17 PM | 9.58 | 0.00 | | 9.58 | 0.00 |
| 06/28/2023 | Work | | 7:41 AM | | | 5:08 PM | 9.45 | 0.00 | | 9.45 | 0.00 |
| 06/29/2023 | Work | | 7:41 AM | | | 5:00 PM | 9.32 | 0.00 | | 9.32 | 0.00 |
| 06/30/2023 | Work | | 7:39 AM | | | 7:04 PM | 1.93 | 9.48 | | 11.42 | 0.00 |
| 07/01/2023 | Work | | 10:35 AM | | | 5:20 PM | 0.00 | 6.75 | | 6.75 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 16.23 | 0.00 | 56.23 | 0.00 |

**Week Begin: 07/02/2023**

| Employee: Usera, Christian | | | | | | ID: 824 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 07/04/2023 | Holiday | | | | | | | | 8.00 | 8.00 | 0.00 |
| 07/05/2023 | Work | | 7:44 AM | | | 5:03 PM | 9.32 | 0.00 | | 9.32 | 0.00 |
| 07/06/2023 | Work | | 7:41 AM | | | 6:50 PM | 11.15 | 0.00 | | 11.15 | 0.00 |
| 07/07/2023 | Work | | 7:45 AM | | | 5:48 PM | 10.05 | 0.00 | | 10.05 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 30.52 | 0.00 | 8.00 | 38.52 | 0.00 |

**Week Begin: 07/09/2023**

| Employee: Usera, Christian | | | | | | ID: 824 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 07/10/2023 | Work | | 7:37 AM | | | 5:58 PM | 10.35 | 0.00 | | 10.35 | 0.00 |
| 07/11/2023 | Work | | 7:43 AM | | | 4:51 PM | 9.13 | 0.00 | | 9.13 | 0.00 |
| 07/12/2023 | Work | | 7:50 AM | | | 5:04 PM | 9.23 | 0.00 | | 9.23 | 0.00 |
| 07/13/2023 | Work | | 7:43 AM | | | 6:03 PM | 10.33 | 0.00 | | 10.33 | 0.00 |
| 07/14/2023 | Work | | 7:36 AM | | | 7:25 PM | 0.95 | 10.87 | | 11.82 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 10.87 | 0.00 | 50.87 | 0.00 |

**Week Begin: 07/16/2023**

| Employee: Usera, Christian | | | | | | ID: 824 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 07/17/2023 | Work | | 7:46 AM | | | 5:00 PM | 9.23 | 0.00 | | 9.23 | 0.00 |
| 07/18/2023 | Work | | 7:43 AM | | | 6:12 PM | 10.48 | 0.00 | | 10.48 | 0.00 |
| 07/19/2023 | Work | | 7:44 AM | | | 5:28 PM | 9.73 | 0.00 | | 9.73 | 0.00 |
| 07/20/2023 | Work | | 7:44 AM | | | 4:50 PM | 9.10 | 0.00 | | 9.10 | 0.00 |
| 07/21/2023 | Work | | 7:43 AM | | | 6:24 PM | 1.45 | 9.23 | | 10.68 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.23 | 0.00 | 49.23 | 0.00 |

**Week Begin: 07/23/2023**

| Employee: Usera, Christian | | | | | | ID: 824 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 07/25/2023 | Work | | 7:47 AM | | | 5:28 PM | 9.68 | 0.00 | | 9.68 | 0.00 |
| 07/26/2023 | Work | | 7:44 AM | | | 3:41 PM | 7.95 | 0.00 | | 7.95 | 0.00 |
| 07/27/2023 | Work | | 7:40 AM | | | 6:31 PM | 10.85 | 0.00 | | 10.85 | 0.00 |
| 07/28/2023 | Work | | 7:41 AM | | | 5:23 PM | 9.70 | 0.00 | | 9.70 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 38.18 | 0.00 | 0.00 | 38.18 | 0.00 |

**Week Begin: 07/30/2023**

Filter - Custom

Created - 11/08/2023 01:26 PM

EXHIBIT 2 TO COMPLAINT

| Employee: Usera, Christian | | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 08/01/2023 | Work | | 7:49 AM | | | 5:32 PM | 9.72 | 0.00 | | 9.72 | 0.00 |
| 08/02/2023 | Work | | 7:40 AM | | | 5:05 PM | 9.42 | 0.00 | | 9.42 | 0.00 |
| 08/03/2023 | Work | | 7:36 AM | | | 6:03 PM | 10.45 | 0.00 | | 10.45 | 0.00 |
| 08/04/2023 | Work | | 7:45 AM | | | 5:00 PM | 9.25 | 0.00 | | 9.25 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 38.83 | 0.00 | 0.00 | 38.83 | 0.00 |

Week Begin: 08/06/2023

| Employee: Usera, Christian | | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 08/07/2023 | Work | | 7:35 AM | | | 5:13 PM | 9.63 | 0.00 | | 9.63 | 0.00 |
| 08/08/2023 | Work | | 7:44 AM | | | 5:33 PM | 9.82 | 0.00 | | 9.82 | 0.00 |
| 08/09/2023 | Work | | 7:40 AM | | | 4:51 PM | 9.18 | 0.00 | | 9.18 | 0.00 |
| 08/10/2023 | Work | | 7:40 AM | | | 6:37 PM | 10.95 | 0.00 | | 10.95 | 0.00 |
| 08/11/2023 | Work | | 7:38 AM | | | 5:14 PM | 0.42 | 9.18 | | 9.60 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.18 | 0.00 | 49.18 | 0.00 |

Week Begin: 08/13/2023

| Employee: Usera, Christian | | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 08/14/2023 | Work | | 7:39 AM | | | 5:11 PM | 9.53 | 0.00 | | 9.53 | 0.00 |
| 08/15/2023 | Work | | 7:39 AM | | | 5:26 PM | 9.78 | 0.00 | | 9.78 | 0.00 |
| 08/16/2023 | Work | | 7:40 AM | | | 5:36 PM | 9.93 | 0.00 | | 9.93 | 0.00 |
| 08/17/2023 | Work | | 7:44 AM | | | 5:04 PM | 9.33 | 0.00 | | 9.33 | 0.00 |
| 08/18/2023 | Work | | 7:40 AM | | | 6:22 PM | 1.42 | 9.28 | | 10.70 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.28 | 0.00 | 49.28 | 0.00 |

Week Begin: 08/20/2023

| Employee: Usera, Christian | | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 08/21/2023 | Work | | 7:38 AM | | | 5:31 PM | 9.88 | 0.00 | | 9.88 | 0.00 |
| 08/22/2023 | Work | | 7:37 AM | | | 5:51 PM | 10.23 | 0.00 | | 10.23 | 0.00 |
| 08/23/2023 | Work | | 7:44 AM | | | 5:18 PM | 9.57 | 0.00 | | 9.57 | 0.00 |
| 08/24/2023 | Work | | 7:47 AM | | | 6:01 PM | 10.23 | 0.00 | | 10.23 | 0.00 |
| 08/25/2023 | Work | | 8:57 AM | | | 5:53 PM | 0.08 | 8.85 | | 8.93 | 0.00 |
| 08/26/2023 | Work | | 6:43 AM | | | 6:53 PM | 0.00 | 12.17 | | 12.17 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 21.02 | 0.00 | 61.02 | 0.00 |

Week Begin: 08/27/2023

| Employee: Usera, Christian | | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 08/27/2023 | Work | | 6:40 AM | | | 6:35 PM | 11.92 | 0.00 | | 11.92 | 0.00 |
| 08/28/2023 | Work | | 7:31 AM | | | 6:04 PM | 10.55 | 0.00 | | 10.55 | 0.00 |
| 08/29/2023 | Work | | 7:43 AM | | | 5:27 PM | 9.73 | 0.00 | | 9.73 | 0.00 |
| 08/30/2023 | Work | | 7:39 AM | | | 4:46 PM | 7.80 | 1.32 | | 9.12 | 0.00 |
| 08/31/2023 | Work | | 7:41 AM | | | 3:42 PM | 0.00 | 8.02 | | 8.02 | 0.00 |
| 09/01/2023 | Work | | 7:43 AM | | | 4:48 PM | 0.00 | 9.08 | | 9.08 | 0.00 |
| 09/02/2023 | Work | | 7:01 AM | | | 6:15 PM | 0.00 | 11.23 | | 11.23 | 0.00 |

Filter - Custom

Created - 11/08/2023 01:26 PM

| Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
|---|---|---|---|---|---|
| | 40.00 | 29.65 | 0.00 | 69.65 | 0.00 |

**Week Begin:** 09/03/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 09/05/2023 | PTO | | | | | | | | 8.00 | 8.00 | 0.00 |
| 09/06/2023 | Sick | | | | | | | | 8.00 | 8.00 | 0.00 |
| 09/07/2023 | Sick | | | | | | | | 8.00 | 8.00 | 0.00 |
| 09/08/2023 | Work | | 7:41 AM | | | 5:42 PM | 10.02 | 0.00 | | 10.02 | 0.00 |
| 09/09/2023 | Work | | 11:00 AM | | | 12:00 PM | 1.00 | 0.00 | | 1.00 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 11.02 | 0.00 | 24.00 | 35.02 | 0.00 |

**Week Begin:** 09/10/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 09/11/2023 | Work | | 7:48 AM | | | 6:58 PM | 11.17 | 0.00 | | 11.17 | 0.00 |
| 09/12/2023 | Work | | 7:00 AM | | | 4:36 PM | 9.60 | 0.00 | | 9.60 | 0.00 |
| 09/13/2023 | Work | | 7:42 AM | | | 6:05 PM | 10.38 | 0.00 | | 10.38 | 0.00 |
| 09/14/2023 | Work | | 7:42 AM | | | 5:46 PM | 8.85 | 1.22 | | 10.07 | 0.00 |
| 09/15/2023 | Work | | 7:36 AM | | | 4:02 PM | 0.00 | 8.43 | | 8.43 | 0.00 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 40.00 | 9.65 | 0.00 | 49.65 | 0.00 |

**Week Begin:** 09/17/2023

| Employee: Usera, Christian | | | ID: 824 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Type | Scheduled | Work Start | Lunch In | Lunch Out | Work End | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| 09/18/2023 | Work | | 7:35 AM | | | 5:21 PM | 9.77 | 0.00 | | 9.77 | 0.00 |
| 09/19/2023 | Work | | 7:45 AM | | | 4:53 PM | 9.13 | 0.00 | | 9.13 | 0.00 |
| 09/20/2023 | Work | | 7:46 AM | | | 5:03 PM | 9.28 | 0.00 | | 9.28 | 0.00 |
| 09/21/2023 | Work | | 9:58 AM | 12:28 PM | 12:58 PM | 5:31 PM | 7.05 | 0.00 | | 7.05 | 0.50 |
| | | | | | | Break Down | Reg | OT | NON-WKD | Total Paid HRS | Unpaid |
| | | | | | | | 35.23 | 0.00 | 0.00 | 35.23 | 0.50 |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Christian Usera
1533Wingate Blvd.
Ypsilanti, MI  48198
**Employee ID:** 824

**Home Department:** 1 Michigan

**Pay Period:** 09/17/23 to 09/30/23
**Check Date:** 10/06/23    **Check #:** 17594

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 585.91 | 22161.97 |
| **NET PAY** | **585.91** | **22161.97** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 692.31 | | 27346.17 |
| | | **Total Hours** | | | | | |
| | | **Total Hrs Worked** | | | | | |
| | | **Gross Earnings** | | | 692.31 | | 27346.17 |
| | | Exp Reimb Non Ta | | | | | 92.55 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 92.55 |

| OTHER ITEMS | DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| *Do not increase Net Pay* | | | | | | |
| | PX401 ERMTCH | | | 20.77 | | 176.53 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | CURRENT ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 42.92 | 1695.46 |
| | Medicare | | 10.04 | 396.52 |
| | Fed Income Tax | SMS | 13.88 | 2040.80 |
| | MI Income Tax | 1 | 18.79 | 967.44 |
| | **TOTAL** | | 85.63 | 5100.22 |

| DEDUCTION | DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | PX401 EEPRE | 20.77 | 176.53 |
| | **TOTAL** | 20.77 | 176.53 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **585.91** | **22161.97** |

*Payrolls by Paychex, Inc.*

0943 1107-6607 Beal Properties LLC • 23 N Washington Street • Ypsilanti MI 48197 • (517) 902-8386

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI 48198

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Christian Usera | | |
| 1533Wingate Blvd. | | |
| Ypsilanti, MI 48198 | | |
| **Employee ID:** 824 | | |
| | | |
| **Home Department:** 1 Michigan | | |
| | | |
| **Pay Period:** 09/03/23 to 09/16/23 | | |
| **Check Date:** 09/22/23    **Check #:** 17551 | | |

| NET PAY ALLOCATIONS | | |
|---|---|---|
| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* |
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1357.78 | 21576.06 |
| **NET PAY** | **1357.78** | **21576.06** |

| EARNINGS | *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE* | *CURRENT ($)* | *YTD HRS/UNITS* | *YTD ($)* |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 26653.86 |
| | | **Total Hours** | | | | | |
| | | **Total Hrs Worked** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 26653.86 |
| | | | | | | | |
| | | Exp Reimb Non Ta | | | | | 92.55 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 92.55 |

| OTHER ITEMS<br>*Do not increase Net Pay* | *DESCRIPTION* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|
| | PX401 ERMTCH | 51.92 | 155.76 |

| WITHHOLDINGS | *DESCRIPTION* | *FILING STATUS* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|---|
| | Social Security | | 107.31 | 1652.54 |
| | Medicare | | 25.10 | 386.48 |
| | Fed Income Tax | SMS | 129.08 | 2026.92 |
| | MI Income Tax | 1 | 59.58 | 948.65 |
| | **TOTAL** | | 321.07 | 5014.59 |

| DEDUCTION | *DESCRIPTION* | *CURRENT ($)* | *YTD ($)* |
|---|---|---|---|
| | PX401 EEPRE | 51.92 | 155.76 |
| | **TOTAL** | 51.92 | 155.76 |

| NET PAY | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| | **1357.78** | **21576.06** |

*Payrolls by Paychex, Inc.*

0943 1107-6607  Beal Properties LLC • 23 N Washington Street • Ypsilanti MI 48197 • (517) 902-8386

EXHIBIT 3 TO COMPLAINT

*Payrolls by Paychex, Inc.*

BEAL PROPERTIES LLC
23 N Washington  Street
Ypsilanti  MI  48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Christian Usera
1533Wingate Blvd.
Ypsilanti, MI  48198
Soc Sec #: xxx-xx-xxxx      **Employee ID:** 824

**Home Department:** 1 Michigan

**Pay Period:** 08/20/23 to 09/02/23
**Check Date:** 09/08/23    **Check #:** 17505

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1357.79 | 20218.28 |
| **NET PAY** | **1357.79** | **20218.28** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE THIS PERIOD ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|---|
| | | Salary | | 1730.77 | | 24923.09 |
| | | **Total Hours** | | | | |
| | | **Gross Earnings** | | 1730.77 | | 24923.09 |
| | | **Total Hrs Worked** | | | | |
| | | Exp Reimb Non Ta | | | | 92.55 |
| | | **REIMB & OTHER PAYMENTS** | | | | 92.55 |

| OTHER ITEMS *Do not increase Net Pay* | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PX401 ERMTCH | 51.92 | 103.84 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 1545.23 |
| | Medicare | | 25.09 | 361.38 |
| | Fed Income Tax | SMS | 129.08 | 1897.84 |
| | MI Income Tax | 1 | 59.58 | 889.07 |
| | **TOTAL** | | 321.06 | 4693.52 |

| DEDUCTION | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PX401 EEPRE | 51.92 | 103.84 |
| | **TOTAL** | 51.92 | 103.84 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1357.79** | **20218.28** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI 48198

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

| PERSONAL AND CHECK INFORMATION | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE THIS PERIOD ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Christian Usera | | | Salary | | 1730.77 | | 23192.32 |
| 1533Wingate Blvd. | | | **Total Hours** | | | | |
| Ypsilanti, MI 48198 | | | **Gross Earnings** | | 1730.77 | | 23192.32 |
| Soc Sec #: xxx-xx-xxxx   **Employee ID:** 824 | | | **Total Hrs Worked** | | | | |
| | | | Exp Reimb Non Ta | | | | 92.55 |
| **Home Department:** 1 Michigan | | | **REIMB & OTHER PAYMENTS** | | | | 92.55 |

| | | | |
|---|---|---|---|
| **Pay Period:** 08/06/23 to 08/19/23 | OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |

| PERSONAL | | | |
|---|---|---|---|
| **Check Date:** 08/25/23   **Check #:** 17455 | Do not increase Net Pay | | |
| NET PAY ALLOCATIONS | | PX401 ERMTCH | 51.92 | 51.92 |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|---|
| Check Amount | 0.00 | 0.00 | | | | | |
| Chkg 788 | 1357.79 | 18860.49 | | Social Security | | 107.30 | 1437.92 |
| **NET PAY** | **1357.79** | **18860.49** | | Medicare | | 25.10 | 336.29 |
| | | | | Fed Income Tax | SMS | 129.08 | 1768.76 |
| | | | | MI Income Tax | 1 | 59.58 | 829.49 |
| | | | | **TOTAL** | | 321.06 | 4372.46 |

| DEDUCTION | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PX401 EEPRE | 51.92 | 51.92 |
| | **TOTAL** | 51.92 | 51.92 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1357.79** | **18860.49** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|

PERSONAL AND CHECK INFORMATION
Christian Usera
1533Wingate Blvd.
Ypsilanti, MI 48198
Soc Sec #: xxx-xx-xxxx     **Employee ID:** 824

**Home Department:** 1 Michigan

**Pay Period:** 07/23/23 to 08/05/23
**Check Date:** 08/11/23   **Check #:** 17403
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.38 | 17502.70 |
| **NET PAY** | **1401.38** | **17502.70** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 21461.55 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 21461.55 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | | | 92.55 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 92.55 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 1330.62 |
| | Medicare | | 25.09 | 311.19 |
| | Fed Income Tax | SMS | 135.31 | 1639.68 |
| | MI Income Tax | 1 | 61.68 | 769.91 |
| | **TOTAL** | | **329.39** | **4051.40** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1401.38** | **17502.70** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

Payrolls by Paychex, Inc.

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Christian Usera
1533Wingate Blvd.
Ypsilanti, MI  48198
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 824

**Home Department:** 1 Michigan

**Pay Period:** 07/09/23 to 07/22/23
**Check Date:** 07/28/23    **Check #:** 17351
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.37 | 16101.32 |
| **NET PAY** | **1401.37** | **16101.32** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 19730.78 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 19730.78 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | | | 92.55 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 92.55 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 1223.31 |
| | Medicare | | 25.10 | 286.10 |
| | Fed Income Tax | SMS | 135.31 | 1504.37 |
| | MI Income Tax | 1 | 61.68 | 708.23 |
| | **TOTAL** | | 329.40 | 3722.01 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1401.37** | **16101.32** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI 48198

NON-NEGOTIABLE

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Christian Usera | | |
| 1533Wingate Blvd. | | |
| Ypsilanti, MI 48198 | | |
| Soc Sec #: xxx-xx-xxxx      Employee ID: 824 | | |
| | | |
| Home Department: 1 Michigan | | |
| | | |
| Pay Period: 06/25/23 to 07/08/23 | | |
| Check Date: 07/14/23   Check #: 17301 | | |

| NET PAY ALLOCATIONS | | |
|---|---|---|
| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1413.36 | 14699.95 |
| NET PAY | 1413.36 | 14699.95 |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 18000.01 |
| | | Total Hours | | | | | |
| | | Gross Earnings | | | 1730.77 | | 18000.01 |
| | | Total Hrs Worked | | | | | |
| | | | | | | | |
| | | Exp Reimb Non Ta | | | 11.99 | | 92.55 |
| | | REIMB & OTHER PAYMENTS | | | 11.99 | | 92.55 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 1116.00 |
| | Medicare | | 25.10 | 261.00 |
| | Fed Income Tax | SMS | 135.31 | 1369.06 |
| | MI Income Tax | 1 | 61.68 | 646.55 |
| | | | | |
| | TOTAL | | 329.40 | 3392.61 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 1413.36 | 14699.95 |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Christian Usera | | |
| 1533Wingate Blvd. | | |
| Ypsilanti, MI  48198 | | |
| Soc Sec #: xxx-xx-xxxx      **Employee ID:**  824 | | |
| | | |
| **Home Department:** 1 Michigan | | |
| | | |
| **Pay Period:** 06/11/23 to 06/24/23 | | |
| **Check Date:** 06/30/23    **Check #:** 17254 | | |
| NET PAY ALLOCATIONS | | |
| | | |
| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* |
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.39 | 13286.59 |
| **NET PAY** | **1401.39** | **13286.59** |

| EARNINGS | *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE THIS PERIOD ($)* | *YTD HOURS* | *YTD ($)* |
|---|---|---|---|---|---|---|
| | | Salary | | 1730.77 | | 16269.24 |
| | | **Total Hours** | | | | |
| | | **Gross Earnings** | | 1730.77 | | 16269.24 |
| | | **Total Hrs Worked** | | | | |
| | | Exp Reimb Non Ta | | | | 80.56 |
| | | **REIMB & OTHER PAYMENTS** | | | | 80.56 |

| WITHHOLDINGS | *DESCRIPTION* | *FILING STATUS* | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|---|---|
| | Social Security | | 107.30 | 1008.69 |
| | Medicare | | 25.09 | 235.90 |
| | Fed Income Tax | SMS | 135.31 | 1233.75 |
| | MI Income Tax | 1 | 61.68 | 584.87 |
| | **TOTAL** | | 329.38 | 3063.21 |

| NET PAY | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| | **1401.39** | **13286.59** |

*Payrolls by Paychex, Inc.*

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION |
| --- |
| Christian Usera |
| 1533Wingate Blvd. |
| Ypsilanti, MI 48198 |
| **Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 824 |
| **Home Department:** 1 Michigan |
| **Pay Period:** 05/28/23 **to** 06/10/23 |
| **Check Date:** 06/16/23    **Check #:** 17204 |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.37 | 11885.20 |
| **NET PAY** | **1401.37** | **11885.20** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Salary | | | 1730.77 | | 14538.47 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 14538.47 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | | | 80.56 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 80.56 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- | --- | --- |
| | Social Security | | 107.31 | 901.39 |
| | Medicare | | 25.10 | 210.81 |
| | Fed Income Tax | SMS | 135.31 | 1098.44 |
| | MI Income Tax | 1 | 61.68 | 523.19 |
| | **TOTAL** | | 329.40 | 2733.83 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| | **1401.37** | **11885.20** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI 48198

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Christian Usera | | |
| 1533Wingate Blvd. | | |
| Ypsilanti, MI 48198 | | |
| Soc Sec #: xxx-xx-xxxx   **Employee ID:** 824 | | |
| **Home Department:** 1 Michigan | | |
| **Pay Period:** 05/14/23 **to** 05/27/23 | | |
| **Check Date:** 06/02/23   **Check #:** 17150 | | |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.38 | 10483.83 |
| **NET PAY** | **1401.38** | **10483.83** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 12807.70 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 12807.70 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | | | 80.56 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 80.56 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 794.08 |
| | Medicare | | 25.09 | 185.71 |
| | Fed Income Tax | SMS | 135.31 | 963.13 |
| | MI Income Tax | 1 | 61.68 | 461.51 |
| | **TOTAL** | | 329.39 | 2404.43 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1401.38** | **10483.83** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533 WINGATE BLVD.
YPSILANTI MI 48198

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|
| Christian Usera | | | Salary | | | 1730.77 | | 11076.93 |
| 1533 Wingate Blvd. | | | **Total Hours** | | | | | |
| Ypsilanti, MI 48198 | | | **Gross Earnings** | | | 1730.77 | | 11076.93 |
| Soc Sec #: xxx-xx-xxxx    **Employee ID:** 824 | | | **Total Hrs Worked** | | | | | |
| | | | Exp Reimb Non Ta | | | 3.99 | | 80.56 |
| **Home Department:** 1 Michigan | | | **REIMB & OTHER PAYMENTS** | | | 3.99 | | 80.56 |

| | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|
| **Pay Period:** 04/30/23 to 05/13/23 | | Social Security | | 107.31 | 686.77 |
| **Check Date:** 05/19/23   **Check #:** 17098 | | Medicare | | 25.10 | 160.62 |
| NET PAY ALLOCATIONS | | Fed Income Tax | SMS | 135.31 | 827.82 |
| | | MI Income Tax | 1 | 61.68 | 399.83 |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1405.36 | 9082.45 |
| **NET PAY** | **1405.36** | **9082.45** |

**TOTAL**    329.40    2075.04

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1405.36** | **9082.45** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533 WINGATE BLVD.
YPSILANTI MI 48198

NON-NEGOTIABLE

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

| PERSONAL AND CHECK INFORMATION | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|

**PERSONAL AND CHECK INFORMATION**
Christian Usera
1533 Wingate Blvd.
Ypsilanti, MI 48198
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 824

**Home Department:** 1 Michigan

**Pay Period:** 04/16/23 **to** 04/29/23
**Check Date:** 05/05/23     **Check #:** 17040
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.37 | 7677.09 |
| **NET PAY** | **1401.37** | **7677.09** |

**EARNINGS**

| BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Salary | | | 1730.77 | | 9346.16 |
| | **Total Hours** | | | | | |
| | **Gross Earnings** | | | 1730.77 | | 9346.16 |
| | **Total Hrs Worked** | | | | | |
| | Exp Reimb Non Ta | | | | | 76.57 |
| | **REIMB & OTHER PAYMENTS** | | | | | 76.57 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 107.31 | 579.46 |
| Medicare | | 25.10 | 135.52 |
| Fed Income Tax | SMS | 135.31 | 692.51 |
| MI Income Tax | 1 | 61.68 | 338.15 |
| **TOTAL** | | 329.40 | 1745.64 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1401.37** | **7677.09** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI 48198

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION |
| --- |
| Christian Usera |
| 1533Wingate Blvd. |
| Ypsilanti, MI 48198 |

**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 824

**Home Department:** 1 Michigan

**Pay Period:** 04/02/23 to 04/15/23
**Check Date:** 04/21/23     **Check #:** 16983

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1401.39 | 6275.72 |
| **NET PAY** | **1401.39** | **6275.72** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Salary | | | 1730.77 | | 7615.39 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 7615.39 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | | | 76.57 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 76.57 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- | --- | --- |
| | Social Security | | 107.30 | 472.15 |
| | Medicare | | 25.09 | 110.42 |
| | Fed Income Tax | SMS | 135.31 | 557.20 |
| | MI Income Tax | 1 | 61.68 | 276.47 |
| | **TOTAL** | | 329.38 | 1416.24 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| | **1401.39** | **6275.72** |

*Payrolls by Paychex, Inc.*

0943 1107-6607 Beal Properties LLC • 23 N Washington Street • Ypsilanti MI 48197 • (517) 902-8386

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

Payrolls by Paychex, Inc.

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Christian Usera
1533Wingate Blvd.
Ypsilanti, MI  48198
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:**  824

**Home Department:** 1 Michigan

**Pay Period:** 03/19/23 to 04/01/23
**Check Date:** 04/07/23   **Check #:** 16941
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1398.32 | 4874.33 |
| **NET PAY** | **1398.32** | **4874.33** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 5884.62 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 5884.62 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | | | 76.57 |
| | | **REIMB & OTHER PAYMENTS** | | | | | 76.57 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 364.85 |
| | Medicare | | 25.10 | 85.33 |
| | Fed Income Tax | SMS | 135.31 | 421.89 |
| | MI Income Tax | 1 | 64.73 | 214.79 |
| | **TOTAL** | | 332.45 | 1086.86 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1398.32** | **4874.33** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

*Payrolls by Paychex, Inc.*

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | *BASIS OF PAY* | *DESCRIPTION* | *HRS/UNITS* | *RATE* | *THIS PERIOD ($)* | *YTD HOURS* | *YTD ($)* |
|---|---|---|---|---|---|---|---|---|---|---|
| Christian Usera | | | | | Salary | | | 1730.77 | | 4153.85 |
| 1533Wingate Blvd. | | | | | **Total Hours** | | | | | |
| Ypsilanti, MI  48198 | | | | | **Gross Earnings** | | | 1730.77 | | 4153.85 |
| **Soc Sec #:** xxx-xx-xxxx   **Employee ID:**  824 | | | | | **Total Hrs Worked** | | | | | |
| | | | | | Exp Reimb Non Ta | | | 64.58 | | 76.57 |
| **Home Department:** 1 Michigan | | | | | **REIMB & OTHER PAYMENTS** | | | 64.58 | | 76.57 |
| **Pay Period:** 03/05/23 to 03/18/23 | | | WITHHOLDINGS | | *DESCRIPTION* | *FILING STATUS* | | *THIS PERIOD ($)* | | *YTD ($)* |
| **Check Date:** 03/24/23   **Check #:** 16898 | | | | | Social Security | | | 107.31 | | 257.54 |
| NET PAY ALLOCATIONS | | | | | Medicare | | | 25.10 | | 60.23 |
| | | | | | Fed Income Tax | SMS | | 135.31 | | 286.58 |
| *DESCRIPTION* | *THIS PERIOD ($)* | *YTD ($)* | | | MI Income Tax | 1 | | 64.73 | | 150.06 |
| Check Amount | 0.00 | 0.00 | | | | | | | | |
| Chkg 788 | 1462.90 | 3476.01 | | | **TOTAL** | | | 332.45 | | 754.41 |
| **NET PAY** | **1462.90** | **3476.01** | | | | | | | | |

| NET PAY | *THIS PERIOD ($)* | *YTD ($)* |
|---|---|---|
| | **1462.90** | **3476.01** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI  48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Christian Usera | | |
| 1533Wingate Blvd. | | |
| Ypsilanti, MI  48198 | | |
| Soc Sec #: xxx-xx-xxxx    **Employee ID:**  824 | | |
| | | |
| **Home Department:** 1 Michigan | | |
| | | |
| **Pay Period:** 02/19/23 to 03/04/23 | | |
| **Check Date:** 03/10/23    **Check #:**  16852 | | |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 788 | 1410.32 | 2013.11 |
| **NET PAY** | **1410.32** | **2013.11** |

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 1730.77 | | 2423.08 |
| | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1730.77 | | 2423.08 |
| | | **Total Hrs Worked** | | | | | |
| | | Exp Reimb Non Ta | | | 11.99 | | 11.99 |
| | | **REIMB & OTHER PAYMENTS** | | | 11.99 | | 11.99 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 107.31 | 150.23 |
| | Medicare | | 25.09 | 35.13 |
| | Fed Income Tax | SMS | 135.31 | 151.27 |
| | MI Income Tax | 1 | 64.73 | 85.33 |
| | **TOTAL** | | 332.44 | 421.96 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1410.32** | **2013.11** |

EXHIBIT 3 TO COMPLAINT

BEAL PROPERTIES LLC
23 N Washington Street
Ypsilanti MI 48197

1107-6607
ORG1:1 Michigan
EE ID: 824          DD

CHRISTIAN USERA
1533WINGATE BLVD.
YPSILANTI MI  48198

NON-NEGOTIABLE

NON-NEGOTIABLE

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Christian Usera | | | | | Salary | | | 692.31 | | 692.31 |
| 1533Wingate Blvd. | | | | | **Total Hours** | | | | | |
| Ypsilanti, MI 48198 | | | | | **Gross Earnings** | | | 692.31 | | 692.31 |
| Soc Sec #: xxx-xx-xxxx     **Employee ID:** 824 | | | | | **Total Hrs Worked** | | | | | |
| | | | WITHHOLDINGS | | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
| **Home Department:** 1 Michigan | | | | | Social Security | | | 42.92 | | 42.92 |
| | | | | | Medicare | | | 10.04 | | 10.04 |
| **Pay Period:** 02/05/23 **to** 02/18/23 | | | | | Fed Income Tax | SMS | | 15.96 | | 15.96 |
| **Check Date:** 02/24/23   **Check #:** 16807 | | | | | MI Income Tax | 1 | | 20.60 | | 20.60 |
| NET PAY ALLOCATIONS | | | | | | | | | | |
| | | | | | **TOTAL** | | | 89.52 | | 89.52 |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | | | | | | | |
| Check Amount | 0.00 | 0.00 | | | | | | | | |
| Chkg 788 | 602.79 | 602.79 | | | | | | | | |
| **NET PAY** | **602.79** | **602.79** | | | | | | | | |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **602.79** | **602.79** |

Payrolls by Paychex, Inc.

0943 1107-6607 Beal Properties LLC • 23 N Washington Street • Ypsilanti MI  48197 • (517) 902-8386

EXHIBIT 4 TO COMPLAINT

**Christian N Usera - Record of Hours Worked for
Beal Properties in Excess of 40 Hours Per Week**

| Date | Hours | Over 40 |
|------|-------|---------|
| 02/25/2023 | 46.87 | 6.87 |
| 03/04/2023 | 45.53 | 5.53 |
| 03/11/2023 | 48.48 | 8.48 |
| 03/18/2023 | 60.48 | 20.48 |
| 03/25/2023 | 50.53 | 10.53 |
| 04/01/2023 | 47.83 | 7.83 |
| 04/08/2023 | 50.92 | 10.92 |
| 04/15/2023 | 49.75 | 9.75 |
| 04/22/2023 | 54.23 | 14.23 |
| 04/29/2023 | 47.92 | 7.92 |
| 05/06/2023 | 49.13 | 9.13 |
| 05/13/2023 | 49.77 | 9.77 |
| 05/20/2023 | 49.75 | 9.75 |
| 05/27/2023 | 49.22 | 9.22 |
| 06/10/2023 | 49 | 9 |
| 06/17/2023 | 55.93 | 15.93 |
| 06/24/2023 | 49.55 | 9.55 |
| 07/01/2023 | 56.23 | 16.23 |
| 07/15/2023 | 50.87 | 10.87 |
| 07/22/2023 | 49.23 | 9.23 |
| 08/13/2023 | 49.18 | 9.18 |
| 08/20/2023 | 49.28 | 9.28 |
| 08/27/2023 | 61.02 | 21.02 |
| 09/02/2023 | 69.85 | 29.85 |
| 09/16/2023 | 49.65 | 9.65 |
| Total | 1290.2 | 290.2 |

O/T Pay Due:        $8,348.18